# EXHIBIT A

 BENCHMARK

**Broadcasting**

September 11, 2018

# CBS Corporation (CBS)
## Near-Term Appears No Les Fundamentally Sound

Company Update

▶ We recently had a chance to sit down with CBS (CBS:Buy, PT $90) at our annual Benchmark Media/Entertainment/Internet conference prior to the weekend news regarding 2 settlements; one that CEO Les Moonves would step down, to be replaced on at least an interim basis by COO Joe Ianniello, and the other a standstill provision between the Company and the Redstones barring a Viacom (VIAB:Not Rated) merger for at least 2 years.  While the departure of Mr. Moonves casts several longer-term shadows over the Company, a refocus on the fundamentals over the next 24 months should augur well for shares given a strong, tight scatter market, healthy sub growth, a record show library and a near-term boost to earnings and cash flow from what should be record political. In addition, at only 8x 2019E EV/OIBDA, we think shares offer compelling value, which could be further enhanced by any efforts to sell the Company during the standstill period.

▶ The biggest short-term concern, understandably, is that a major advertiser gets concerned CBS has an image problem and pulls back spend. Our conversations and channel checks indicate, however, that the current scatter market is both strong and tight, with a scarcity of inventory and difficulty replacing CBS in the ad stack acting as near-term defensive measures. Meanwhile, the Company has moved to address the issues at the top, which could help resolve lingering brand issues before ad budgets can be reallocated. Furthermore, CBS is sitting on its largest, unmonetized content library ever, with *Scorpion*, *NCIS:LA* and *NCIS:NO* all immediate licensing opportunities on various platforms, helping to support what we view as still likely conservative guidance for the year, especially as political continues to come in well ahead of forecasts.

▶ Another reason we have some confidence, at least through the standstill period, is that the roadmap for both content creation and OTT expansion has largely been laid out. Joe Ianniello was already responsible for MVPD and affiliate negotiations, with revenue likely to continue growing at a mid-20s clip y/y, while All Access should get a boost from live mobile gating, including the NFL, beyond both All Access and Showtime OTT benefiting from record levels of content creation, much of which is already under development. And, should operations head south without Les at the helm, CBS would be in a prime position to seek out strategic alternatives in a market where the majority of OTT shows remain acquired content. We are only slightly ahead of consensus for 2019 but suspect there could be upside to our forecast depending on the timing of licensing deals and given the ongoing strength of non-traditional sub adoption along with healthy step-ups above expectations in both the retrans and reverse markets.

| Rating: | Buy |
|---|---|
| Current Price | $55.20 |
| Price Target | $90.00 |
| 52-Wk Range | $47.54 - $61.59 |
| Shares Outstanding (mm) | 380 |
| Market Cap (mm) | $20,976 |
| Enterprise Value (mm) | $28,176 |
| Average Volume (000s) | 4,045 |
| Net Debt (mm) | 7,200 |
| Float (mm) | 372 |
| Sector Weight | Overweight |



*Daniel L. Kurnos, CFA*
561-939-8262
dkurnos@benchmarkcompany.com

| FY Dec | | Q1 | Q2 | Q3 | Q4 | Total | P/E EV/EBITDA |
|---|---|---|---|---|---|---|---|
| EPS | 2017A | $1.06A | $1.04A | $1.11A | $1.20A | **$4.40A** | 13x |
| | 2018E | $1.34A | $1.12A | $1.17E | $1.62E | **$5.25E** | 11x |
| | 2019E | $1.56E | $1.32E | $1.45E | $1.57E | **$5.90E** | 9x |
| EBITDA | 2017A | $760A | $725A | $762A | $796A | **$3,043A** | 9x |
| | 2018E | $837A | $750A | $777E | $990E | **$3,354E** | 8x |
| | 2019E | $953E | $837E | $879E | $938E | **$3,608E** | 8x |

**BENCHMARK**

| CBS Earnings Expectations | | | |
|---|---|---|---|
| ($thousands, except EPS) | | | |
| | **Benchmark Estimates** | **2Q18E** | **Street Consensus** |
| **Revenue** | $3,466 | | $3,255 |
| **Adjusted OIBDA** | $750 | | $796 |
| **Adjusted EPS - Diluted** | $1.12 | | $1.23 |
| | **Benchmark Estimates** | **2018E** | **Street Consensus** |
| **Revenue** | $14,988 | | $14,649 |
| **Adjusted OIBDA** | $3,354 | | $3,331 |
| **Adjusted EPS - Diluted** | $5.25 | | $5.24 |
| | **Benchmark Estimates** | **2019E** | **Street Consensus** |
| **Revenue** | $16,098 | | $15,699 |
| **Adjusted OIBDA** | $3,608 | | $3,579 |
| **Adjusted EPS - Diluted** | $5.90 | | $5.88 |

Source: The Benchmark Company, Thomson First Call

**CBS Corporation - Income Statement, 2016 - 2019E**
*($ in thousands, except per share data)*

| Fiscal Year Ending June 30 | 2016 | 2017 | 2018E | 2019E |
|---|---|---|---|---|
| **Operating revenue** | | | | |
| Entertainment | $8,891 | $9,164 | $10,356 | $11,159 |
| *Yr. - Yr. Pct. Change* | *4.9%* | *3.1%* | *13.0%* | *7.8%* |
| Cable Netw orks | 2,160 | 2,501 | 2,455 | 2,718 |
| *Yr. - Yr. Pct. Change* | *-3.7%* | *15.8%* | *-1.8%* | *10.7%* |
| Publishing | 767 | 830 | 871 | 932 |
| *Yr. - Yr. Pct. Change* | *-1.7%* | *8.2%* | *5.0%* | *7.0%* |
| Local Media | 1,779 | 1,668 | 1,866 | 1,919 |
| *Yr. - Yr. Pct. Change* | *11.7%* | *-6.2%* | *11.9%* | *2.8%* |
| Eliminations | (457) | (471) | (561) | (630) |
| **Total Net revenue** | **$13,140** | **$13,692** | **$14,988** | **$16,098** |
| *Yr. - Yr. Pct. Change* | *3.7%* | *4.2%* | *9.5%* | *7.4%* |
| | | | | |
| **OIBDA** | **$3,086** | **$3,043** | **$3,354** | **$3,608** |
| *Yr. - Yr. Pct. Change* | | *-1.4%* | *10.2%* | *7.6%* |
| *EBITDA margin* | *23.5%* | *22.2%* | *22.4%* | *22.4%* |
| | | | | |
| Depreciation and amortization | (225) | (222) | (226) | (226) |
| **Adjusted Operating income** | **$2,861** | **$2,820** | **$3,128** | **$3,382** |
| *Yr. - Yr. Pct. Change* | | *-1.4%* | *10.9%* | *8.1%* |
| *Operating income margin* | *21.8%* | *20.6%* | *20.9%* | *21.0%* |
| | | | | |
| Other/Interest income (expense) | (389) | (387) | (489) | (461) |
| | | | | |
| Pre-tax income | $2,472 | $2,433 | $2,639 | $2,921 |
| Income Tax Benefit (expense) | (855) | (690) | (595) | (701) |
| *Effective tax rate* | *34.6%* | *28.4%* | *22.5%* | *24.0%* |
| | | | | |
| Equity in loss of investee companies, net of tax | (40) | (37) | (49) | (50) |
| Discontinued operations | 263 | 86 | 0 | 0 |
| Net income | $1,840 | $1,791 | $1,996 | $2,170 |
| **EPS - diluted** | **$4.11** | **$4.40** | **$5.25** | **$5.90** |
| *Yr. - Yr. Pct. Change* | | *7.2%* | *19.3%* | *12.4%* |
| Diluted shares | 448 | 407 | 380 | 368 |
| | | | | |
| **Television Broadcast Cash Flow** | | | | |
| OIBDA | 3,086 | 3,043 | 3,354 | 3,608 |
| Cash taxes | (855) | (690) | (595) | (701) |
| Cash interest and other income | (389) | (387) | (489) | (461) |
| Capital Expenditures | (196) | (185) | (169) | (220) |
| Change in Working Capital | (181) | (856) | (746) | (500) |
| Free Cash Flow | $1,465 | $925 | $1,356 | $1,726 |
| **Free Cash Flow per dulited share** | **$3.27** | **$2.27** | **$3.57** | **$4.70** |
| *Yr. - Yr. Pct. Change* | | *-30.5%* | *56.9%* | *31.6%* |

Source: Company reports and The Benchmark Company

**BENCHMARK**

**CBS Corporation (CBS)**
September 11, 2018

**CBS Corporation - Income Statement, 2017**
*($ in thousands, except per share data)*

| Fiscal Year Ending June 30 | 1Q | 2Q | 3Q | 4Q | 2017 |
|---|---|---|---|---|---|
| **Operating revenue** | | | | | |
| Entertainment | $2,347 | $2,184 | $1,815 | $2,818 | $9,164 |
| *Yr. - Yr. Pct. Change* | *-9.5%* | *11.9%* | *-7.0%* | *17.7%* | *3.1%* |
| Cable Netw orks | $543 | $571 | $840 | $547 | $2,501 |
| *Yr. - Yr. Pct. Change* | *3.4%* | *6.5%* | *40.5%* | *9.2%* | *15.8%* |
| Publishing | $161 | $206 | $228 | $235 | $830 |
| *Yr. - Yr. Pct. Change* | *11.0%* | *10.2%* | *0.9%* | *12.4%* | *8.2%* |
| Local Media | $409 | $412 | $397 | $450 | $1,668 |
| Yr. - Yr. Pct. Change | *-8.7%* | *4.0%* | *-2.9%* | *-14.4%* | *-6.2%* |
| Eliminations | (117) | (116) | (109) | (129) | (471) |
| **Total Net revenue** | **$3,343** | **$3,257** | **$3,171** | **$3,921** | **$13,692** |
| *Yr. - Yr. Pct. Change* | *-6.9%* | *9.4%* | *3.0%* | *12.3%* | *4.2%* |
| | | | | | |
| **OIBDA** | **$760** | **$725** | **$762** | **$796** | **$3,043** |
| *Yr. - Yr. Pct. Change* | *-6.6%* | *2.5%* | *-1.7%* | *0.8%* | *-1.4%* |
| *EBITDA margin* | *22.7%* | *22.3%* | *24.0%* | *20.3%* | *22.2%* |
| | | | | | |
| Depreciation and amortization | (55) | (56) | (55) | (57) | (222) |
| **Adjusted Operating income** | **$704** | **$669** | **$707** | **$739** | **$2,820** |
| *Yr. - Yr. Pct. Change* | *-6.9%* | *2.8%* | *-1.9%* | *0.8%* | *-1.4%* |
| *Operating income margin* | *21.1%* | *20.5%* | *22.3%* | *18.8%* | *20.6%* |
| | | | | | |
| Other/Interest income (expense) | (95) | (91) | (96) | (105) | (387) |
| | | | | | |
| Pre-tax income | $609 | $578 | $611 | $634 | $2,433 |
| Income Tax Benefit (expense) | (160) | (169) | (174) | (187) | (690) |
| *Effective tax rate* | *26.3%* | *29.2%* | *28.5%* | *29.5%* | *28.4%* |
| | | | | | |
| Equity in loss of investee companies, net of tax | (17) | (12) | (16) | 8 | (37) |
| Discontinued operations | 9 | 30 | 29 | 18 | 86 |
| Net income | $441 | $427 | $450 | $473 | $1,791 |
| **EPS - diluted** | **$1.06** | **$1.04** | **$1.11** | **$1.20** | **$4.40** |
| *Yr. - Yr. Pct. Change* | *3.8%* | *12.0%* | *5.9%* | *7.9%* | *7.2%* |
| Diluted shares | 416 | 410 | 406 | 395 | 407 |
| | | | | | |
| **Television Broadcast Cash Flow** | | | | | |
| OIBDA | 760 | 725 | 762 | 796 | 3,043 |
| Cash taxes | (160) | (169) | (174) | (187) | (690) |
| Cash interest and other income | (95) | (91) | (96) | (105) | (387) |
| Capital Expenditures | (27) | (41) | (44) | (73) | (185) |
| Change in Working Capital | 173 | (234) | (466) | (329) | (856) |
| Free Cash Flow | $651 | $190 | ($18) | $102 | $925 |
| **Free Cash Flow per diluted share** | **$1.56** | **$0.46** | **($0.04)** | **$0.26** | **$2.27** |
| *Yr. - Yr. Pct. Change* | *-18.3%* | *14.6%* | *-136.0%* | *-67.1%* | *-30.5%* |

Source: Company reports and The Benchmark Company

**CBS Corporation - Income Statement, 2018E**
*($ in thousands, except per share data)*

| Fiscal Year Ending June 30 | 1Q | 2Q | 3QE | 4QE | 2018E |
|---|---|---|---|---|---|
| **Operating revenue** | | | | | |
| Entertainment | $2,716 | $2,365 | $2,280 | $2,995 | $10,356 |
| *Yr. - Yr. Pct. Change* | *15.7%* | *8.3%* | *25.6%* | *6.3%* | *13.0%* |
| Cable Netwoks | $609 | $591 | $624 | $631 | $2,455 |
| *Yr. - Yr. Pct. Change* | *12.2%* | *3.5%* | *-25.8%* | *15.4%* | *-1.8%* |
| Publishing | $160 | $207 | $258 | $247 | $871 |
| *Yr. - Yr. Pct. Change* | *-0.6%* | *0.5%* | *13.0%* | *5.0%* | *5.0%* |
| Local Media | $415 | $420 | $447 | $584 | $1,866 |
| *Yr. - Yr. Pct. Change* | *1.5%* | *1.9%* | *12.5%* | *29.9%* | *11.9%* |
| Eliminations | ($134) | ($117) | ($150) | ($160) | ($561) |
| **Total Net revenue** | **$3,766** | **$3,466** | **$3,458** | **$4,297** | **$14,988** |
| *Yr. - Yr. Pct. Change* | *12.7%* | *6.4%* | *9.1%* | *9.6%* | *9.5%* |
| | | | | | |
| **OIBDA** | **$837** | **$750** | **$777** | **$990** | **$3,354** |
| *Yr. - Yr. Pct. Change* | *10.1%* | *3.4%* | *2.0%* | *24.4%* | *10.2%* |
| *EBITDA margin* | *22.2%* | *21.6%* | *22.5%* | *23.0%* | *22.4%* |
| | | | | | |
| Depreciation and amortization | (56) | (56) | (56) | (58) | (226) |
| **Adjusted Operating income** | **$781** | **$694** | **$721** | **$932** | **$3,128** |
| *Yr. - Yr. Pct. Change* | *10.9%* | *3.7%* | *2.0%* | *26.2%* | *10.9%* |
| *Operating income margin* | *20.7%* | *20.0%* | *20.8%* | *21.7%* | *20.9%* |
| | | | | | |
| Other/Interest income (expense) | (112) | (126) | (126) | (125) | (489) |
| | | | | | |
| Pre-tax income | $669 | $568 | $595 | $807 | $2,639 |
| Income Tax Benefit (expense) | (137) | (121) | (143) | (194) | (595) |
| *Effective tax rate* | *20.5%* | *21.3%* | *24.0%* | *24.0%* | *22.5%* |
| | | | | | |
| Equity in loss of investee companies, net of tax | (14) | (20) | (10) | (5) | (49) |
| Discontinued operations | 0 | 0 | 0 | 0 | 0 |
| Net income | $518 | $427 | $442 | $609 | $1,996 |
| **EPS - diluted** | **$1.34** | **$1.12** | **$1.17** | **$1.62** | **$5.25** |
| *Yr. - Yr. Pct. Change* | 26.6% | 7.6% | 5.5% | 35.5% | 19.3% |
| Diluted shares | 386 | 381 | 378 | 375 | 380 |
| | | | | | |
| **Television Broadcast Cash Flow** | | | | | |
| OIBDA | 837 | 750 | 777 | 990 | 3,354 |
| Cash taxes | (137) | (121) | (143) | (194) | (595) |
| Cash interest and other income | (112) | (126) | (126) | (125) | (489) |
| Capital Expenditures | (30) | (32) | (32) | (75) | (169) |
| Change in Working Capital | 129 | (175) | (400) | (300) | (746) |
| Free Cash Flow | $687 | $296 | $76 | $297 | $1,356 |
| **Free Cash Flow per dulited share** | **$1.78** | **$0.78** | **$0.20** | **$0.79** | **$3.57** |
| *Yr. - Yr. Pct. Change* | *13.7%* | *67.6%* | *-554.1%* | *206.2%* | *56.9%* |

Source: Company reports and The Benchmark Company

**CBS Corporation - Income Statement, 2019E**
*($ in thousands, except per share data)*

| Fiscal Year Ending June 30 | 1QE | 2QE | 3QE | 4QE | 2019E |
|---|---|---|---|---|---|
| **Operating revenue** | | | | | |
| Entertainment | $3,235 | $2,495 | $2,374 | $3,055 | $11,159 |
| *Yr. - Yr. Pct. Change* | *19.1%* | *5.5%* | *4.1%* | *2.0%* | *7.8%* |
| Cable Netw orks | $653 | $636 | $696 | $733 | $2,718 |
| *Yr. - Yr. Pct. Change* | *7.2%* | *7.6%* | *11.6%* | *16.2%* | *10.7%* |
| Publishing | $171 | $219 | $265 | $276 | $932 |
| *Yr. - Yr. Pct. Change* | *7.0%* | *6.0%* | *3.0%* | *12.0%* | *7.0%* |
| Local Media | $465 | $463 | $452 | $539 | $1,919 |
| *Yr. - Yr. Pct. Change* | *12.0%* | *10.3%* | *1.2%* | *-7.8%* | *2.8%* |
| Eliminations | ($150) | ($150) | ($160) | ($170) | ($630) |
| **Total Net revenue** | **$4,374** | **$3,663** | **$3,627** | **$4,434** | **$16,098** |
| *Yr. - Yr. Pct. Change* | *16.1%* | *5.7%* | *4.9%* | *3.2%* | *7.4%* |
| | | | | | |
| **OIBDA** | **$953** | **$837** | **$879** | **$938** | **$3,608** |
| *Yr. - Yr. Pct. Change* | *13.9%* | *11.6%* | *13.1%* | *-5.2%* | *7.6%* |
| *EBITDA margin* | *21.8%* | *22.9%* | *24.2%* | *21.2%* | *22.4%* |
| | | | | | |
| Depreciation and amortization | (56) | (56) | (56) | (58) | (226) |
| **Adjusted Operating income** | **$897** | **$781** | **$823** | **$880** | **$3,382** |
| *Yr. - Yr. Pct. Change* | *14.9%* | *12.6%* | *14.1%* | *-5.6%* | *8.1%* |
| *Operating income margin* | *20.5%* | *21.3%* | *22.7%* | *19.9%* | *21.0%* |
| | | | | | |
| Other/Interest income (expense) | (112) | (112) | (112) | (125) | (461) |
| | | | | | |
| Pre-tax income | $785 | $669 | $711 | $755 | $2,921 |
| Income Tax Benefit (expense) | (188) | (161) | (171) | (181) | (701) |
| *Effective tax rate* | *24.0%* | *24.0%* | *24.0%* | *24.0%* | *24.0%* |
| | | | | | |
| Equity in loss of investee companies, net of tax | (15) | (20) | (10) | (5) | (50) |
| Discontinued operations | 0 | 0 | 0 | 0 | 0 |
| Net income | $582 | $489 | $530 | $569 | $2,170 |
| **EPS - diluted** | **$1.56** | **$1.32** | **$1.45** | **$1.57** | **$5.90** |
| *Yr. - Yr. Pct. Change* | *16.6%* | *18.2%* | *23.8%* | *-3.4%* | *12.4%* |
| Diluted shares | 372 | 369 | 366 | 363 | 368 |
| | | | | | |
| **Television Broadcast Cash Flow** | | | | | |
| OIBDA | 953 | 837 | 879 | 938 | 3,608 |
| Cash taxes | (188) | (161) | (171) | (181) | (701) |
| Cash interest and other income | (112) | (112) | (112) | (125) | (461) |
| Capital Expenditures | (55) | (55) | (55) | (55) | (220) |
| Change in Working Capital | 150 | (150) | (300) | (200) | (500) |
| Free Cash Flow | $748 | $360 | $241 | $377 | $1,726 |
| **Free Cash Flow per dulited share** | **$2.01** | **$0.97** | **$0.66** | **$1.04** | **$4.70** |
| *Yr. - Yr. Pct. Change* | *13.0%* | *25.5%* | *227.2%* | *31.4%* | *31.6%* |

Source: Company reports and The Benchmark Company



CBS Corporation (CBS)
September 11, 2018

# Important Disclosures

## Analyst Certification

The Benchmark Co., LLC analyst(s) whose name(s) appears on the front page of this research report certifies that the recommendations and opinions expressed herein accurately reflect the research analyst's personal views about any and all of the subject securities or issues discussed herein. Furthermore, no part of the research analyst's compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed by the research analyst(s) in this research report.

## Equity Research Ratings System

### Firm-Wide Stock Ratings Distribution

As of June 30, 2018

|  | All Covered Companies | | Investment Banking Clients | |
|---|---|---|---|---|
| Buy | 118 | 79% | 17 | 14% |
| Hold | 31 | 20% | 0 | 0% |
| Sell | 1 | 1% | 0 | 0% |

### Company Ratings

*Buy:* Stock is expected to outperform the analyst's defined Sector/Industry Index* over the following 6 to 12 months.

*Hold:* Stock is expected to perform in-line with the analyst's defined Sector/Industry Index* over the following 6 to 12 months.

*Sell:* Stock is expected to underperform the analyst's defined Sector/Industry Index* over the following 6 to 12 months.

### Industry Ratings

*Overweight:* Analyst's defined Sector/Industry Index* is expected to outperform the S&P 500 over the following 6 to 12 months.

*Market Weight:* Analyst's defined Sector/Industry Index* is expected to perform in-line with the S&P 500 over the following 6 to 12 months.

*Underweight:* Analyst's defined Sector/Industry Index* is expected to underperform the S&P 500 over the following 6 to 12 months.

### The Benchmark Company Disclosures as of September 11, 2018

| Company | Disclosure |
|---|---|
| CBS Corporation | |

### Research Disclosure Legend

1. In the past 12 months, Benchmark or its affiliates have received compensation for investment banking services from the subject company.

2. In the past 12 months, Benchmark or its affiliates have managed or co-managed a public offering of securities for the subject company.

3. Benchmark and/or its affiliates expect to receive or intend to seek compensation for investment banking services from the subject company in the next three months.

4. The research analyst, a member of the research analyst's household, any associate of the research analyst, or any individual directly involved in the preparation of this report has a long position in the shares or derivatives of the subject company.

5. The research analyst, a member of the research analyst's household, any associate of the research analyst, or any individual directly involved in preparation of this report has a short position in the shares or derivatives of this subject company.

6. A member of the research analyst's household serves as an officer, director or advisory board member of the subject company.

7. As of the month end immediately preceding the date of publication of this report, or the prior month end if publication is within 10 days following a month end, Benchmark and its affiliates, in the aggregate, beneficially owned 1% or more of any class of equity securities of the subject company.

8. A partner, director, officer, employee or agent of Benchmark, or a member of his/her household, is an officer, director or advisor, board member of the subject company and/or one of its subsidiaries.

9. Benchmark makes a market in the securities of the subject company.

10. In the past 12 months, Benchmark, its partners, affiliates, officers or directors, or any analyst involved in the preparation of this report, has provided non-investment banking securities-related services to the subject company for remuneration.

11. In the past 12 months, Benchmark, its partners, affiliates, officers or directors, or any analyst involved in the preparation of this report, has provided non-securities related services to the subject company for remuneration.

# ⊟ BENCHMARK

## CBS Investment Risks

CBS faces economic risks associated with overall advertising spending. Traditionally during economic slowdowns, advertising and marketing budgets are cut to align expenses with weaker business prospects. A slower-than-anticipated economic recovery could hinder revenue growth.

In addition to the economic slowdown, traditional advertising media are facing increased competition from the Internet and other new media alternatives. The migration of advertising to the Internet has hindered most traditional advertising formats. Advertisers may view alternative options as more cost effective, limiting CBS' growth and growth potential.

CBS carries a heavy debt load, with total long-term debt of $8.2 billion which is 2.5x our 2015E OIBDA. A slower-than-expected economic recovery and resulting shortfall in advertising revenues could hinder CBS' cash flow growth, limiting its ability to meet its debt obligations. CBS' heavy debt load also makes valuation vulnerable.

The biggest risk to the story comes on the legal front. CBS is currently engaged in a battle with controlling shareholder Shari Redstone in a bid to derail her efforts to force a Viacom (VIAB:Not Rated) merger, which CEO Les Moonves is currently facing major personal conduct allegations.

## CBS Valuation Methodology

Given CBS' premium ratings and content library, along with support from a growing OTT business via All Access and Showtime, we are assigning an industry appropriate 12x 2019 OIBDA multiple to Entertainment and Cable, 6x to Publishing and 9x blended 2018/2019 to Local Media, resulting in a share price of $90.

## Price Charts

Benchmark Company, LLC disclosure price charts are updated within the first fifteen days of each new calendar quarter per FINRA regulations. Price charts for companies initiated upon in the current quarter, and rating and target price changes occurring in the current quarter, will not be displayed until the following quarter. Additional information on recommended securities is available on request.



This publication does not constitute an offer or solicitation of any transaction in any securities referred to herein. Ratings that use the "Speculative" risk qualifier are considered higher-risk. Any recommendation contained herein may not be suitable for all investors.

The Benchmark Company, LLC makes every effort to use reliable, comprehensive information, but we make no representation that it is accurate or complete. We have no obligation to tell you when information in this report changes apart from when we intend to discontinue research coverage of a subject company.

Although the information contained in the subject report has been obtained from sources we believe to be reliable, its accuracy and completeness cannot be guaranteed.

This publication and any recommendation contained herein speak only as of the date hereof and are subject to change without notice. The Benchmark Company, LLC and its affiliated companies and employees shall have no obligation to update or amend any information herein.

# General Disclosures

**BENCHMARK**

This publication is being furnished to you for informational purposes only and on the condition that it will not form a primary basis for any investment decision. Each investor must make its own determination of the appropriateness of an investment in any securities referred to herein based on the legal, tax and accounting considerations applicable to such investor and its own investment strategy. By virtue of this publication, none of The Benchmark Company, LLC or any of its employees shall be responsible for any investment decision.

This report may discuss numerous securities, some of which may not be qualified for sale in certain states and may therefore not be offered to investors in such states.

The "Recent Price" stated on the cover page reflects the nearest closing price prior to the date of publication.

For additional disclosure information regarding the companies in this report, please contact The Benchmark Company, LLC, 150 East 58th Street, New York, NY 10155, 212-312-6770.

The Benchmark Company is not in any way affiliated with or endorsed by the Menlo Park, California venture capital firm Benchmark Capital.

This report may not be reproduced, distributed, or published without the prior consent of The Benchmark Company, LLC. Copyright © 2018.   All rights reserved by The Benchmark Company, LLC.



Capital Structure Focus

# EQUITY AND INDUSTRY RESEARCH

September 18, 2018

# CBS Corporation (CBS: $56.30 Outperform; $71 PT)

*Call with Interim-CEO Joe Ianiello Leaves Us With Additional Conviction; Market Continues to Focus on M&A Prospects, in Our View, and May Be Disregarding Numerous Fundamental Catalysts; Maintaining Our Outperform Rating and PT of $71*

**David W. Miller**
(310) 246-3682
dmiller@imperialcapital.com

**Key Data**

| Symbol: | CBS |
|---|---|
| Price (9/17/18): | $56.30 |
| Rating: | Outperform |
| Price Target: | $71 |

**Estimates:**

| 2018E EBITDA: | $3,238.0 |
|---|---|
| 2019E EBITDA: | $3,476.3 |
| 2018E EPS: | $5.25 |
| 2019E EPS: | $5.93 |
| 2018E EV/EBITDA: | 9.5x |
| 2019E EV/EBITDA: | 8.8x |

**Consensus Estimates:**

| F18 EPS: | $5.25 |
|---|---|
| F19 EPS: | $5.86 |

**Company Description**

CBS is a global mass media company, and operates through four segments: Entertainment, Cable Networks, Publishing, and Local Media. The Entertainment segment distributes news, sports and scripted content, produces, acquires, and/or distributes programming, operates online content networks for information and entertainment; and produces and distributes theatrical motion pictures and digital streaming services. The Cable Networks segment offers subscription program services, such as original series, documentaries and other sports-related programming, primarily through Showtime. The Publishing segment publishes and distributes consumer books in printed, digital and audio formats, and publishes titles based on the products of the company as well as that of third parties; and distributes products for other publishers. The Local Media segment owns 29 broadcast television stations; and operates local Websites, including select content from those station properties.

**Important Disclosures, Certifications and Other Information**

See the last page of this report for important disclosures, analyst certifications and other information concerning conflicts of interest that may exist between the subject of this report and Imperial Capital, LLC, Imperial Capital Asset Management, LLC and/or the author(s) of this report.

Additional information is available upon request.

**Figure 1. CBS Corporation—Key Company Data, Prices as of 9/17/18**

| Key Data | | FY: Dec | 2017A | | 2018E | | 2019E | |
|---|---|---|---|---|---|---|---|---|
| | | EPS | Actual | Old | New | Old | New | Old |
| Price: | $56.30 | Q1 | 1.09 | | 1.32A | | 1.64 | 1.64 |
| Price Target: | $71.00 | Q2 | 0.97 | | 1.12A | | 1.33 | 1.33 |
| Rating: | Outperform | Q3 | 1.11 | | 1.20 | 1.20 | 1.36 | 1.36 |
| 52-Week Range: | $47.54 - $68.75 | Q4 | 1.20 | | 1.58 | 1.59 | 1.60 | 1.60 |
| Market Cap. ($mm): | 21,450.3 | Year | 4.37 | | 5.25 | 5.26 | 5.93 | 5.93 |
| Shares Out. (mm): | 381.0 | P/E | 12.9x | | 10.7x | | 9.5x | |
| Avg. Daily Vol.: | 3,696.3 | | | | | | | |
| Beta:* | 1.49 | Consensus EPS | N/A | | 5.25 | | 5.86 | |
| Total Debt ($mn): | 9,464.0 | EBITDA ($mm) | 3,042.0 | | 3,238.0 | 3,263.0 | 3,476.3 | 3,486.3 |
| Net Debt ($mn): | 9,212.0 | EV/EBITDA | 10.1x | | 9.5x | | 8.8x | |
| EV ($mn): | 30,662.3 | Revenue ($mm) | | | | | | |
| | | Q1 | 3,343.0 | | 3,761.0A | | 4,401.3 | 4,401.3 |
| | | Q2 | 3,257.0 | | 3,466.0A | | 3,698.6 | 3,698.6 |
| | | Q3 | 3,171.0 | | 3,258.5 | 3,258.5 | 3,443.4 | 3,443.4 |
| | | Q4 | 3,921.0 | | 4,188.3 | 4,188.3 | 4,279.2 | 4,279.2 |
| | | Year | 13,692.0 | | 14,673.8 | 14,673.8 | 15,822.5 | 15,822.5 |
| *vs. S&P 500 | | Consensus Revenue | | | 14,642.3 | | 15,684.4 | |

Sources: Company data, S&P Capital IQ, and Imperial Capital, LLC.

## ■ Financial Summary

CBS generated revenues of $14.3bn, segment operating income of $2.87bn, cumulative EBITDA of $3.10bn, and net EPS of $4.77 for the latest 12 months (LTM) ended 6/30/18. As of 6/30/18, the company had $252.0mn of cash/cash equivalents and $9.46bn of long-term debt.

## ■ View

**We are maintaining our Outperform rating on CBS shares and our one-year price target of $71, about 30% above the recent share price.** We are slightly lowering our FY18 estimates due to higher costs. Our FY19 estimates remain unchanged. See Figure 1 for our updated estimates.

## ■ Rationale

**Highlights from our call with interim CEO Ianiello.** Late in the trading session on 9/14/18, we participated in a telephone call with the CBS investor relations team and interim CEO Joe Ianiello. The call went for about 15 minutes, and having known Mr. Ianiello for many years, we were not surprised to hear that many of initiatives championed by Mr. Ianiello's predecessor Les Moonves, and many of which have been contributing to CBS' earnings profile of 20%+ EPS growth in 2018, will continue, with those being: **1)** Continued nurturing and development of *CBS All Access* and *Showtime OTT*, guidance for which was improved substantially on CBS' fiscal 2Q earnings call; **2)** The launch of both of those OTT services in additional international markets beyond the success of Canada, which took place in April 2018, with Australia the next country set for launch next month; **3)** The launch of the *Entertainment Tonight* streaming product, with a date as-yet to be announced, but which we believe could be sometime in late October; and **4)** Continued and consistent execution of the company's return of capital initiatives, which are arguably the strongest amongst the large-cap media set. Mr. Ianiello also referenced new leadership at CBS' stalwart franchise *60 Minutes*, as Jeff Fager, who was the other executive at CBS accused of behavioral misconduct in the first *New Yorker* article dated 7/28/18, has now also stepped down, and has now been replaced by Bill Owens. In addition, Mr. Ianiello expressed profound deference and humility at the chance of becoming CBS' permanent CEO, and characterized his trial period as a chance to prove to the CBS board that he is the right person for the job in the long term. While we believe it to be ironic for an executive of Mr. Ianiello's caliber to be under any sort of "trial," that is simply the reality right now and, if we had to prognosticate, we believe that trial period will last 3-4 month.

**Imperial Capital, LLC**
**Imperial Capital Asset Management, LLC**
**www.imperialcapital.com**

| Los Angeles (310) 246-3700/(800) 929-2299 | New York (212) 351-9700/(800) 371-7087 |
|---|---|
| Boston (617) 478-7600/(888) 478-9696 | Chicago (312) 674-4721/(800) 371-7087 |
| Houston (713) 892-5601/(800) 371-7087 | Palm Beach (561) 214-7901/(800) 371-7087 |
| Minneapolis (612) 692-6900/(888) 692-1660 | San Francisco (415) 615-4000/(877) 615-4040 |

## Capitalization

### Figure 2. CBS Corporation—Capitalization as of 6/30/18, Prices as of 9/17/18

| LTM Revenues ($mm) | (6/30/18) | 14,319.0 |
|---|---|---|
| LTM EBITDA ($mm) | (6/30/18) | 3,101.0 |
| LTM EBITDA % | (6/30/18) | 21.7% |
| LTM FCF ($mm) | (6/30/18) | 989.1 |

| | | | Debt Face | | Net Debt Face | | Price / Yield Analysis | | | | Interest Exp. Analysis | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Settlement Date | | 09/22/18 | Cum. Debt Face | LTM EBITDA Mult. | Net Debt Face | LTM EBITDA Mult. | Price | YTM | Mat. | Type | Mat. | Est. Rate/ Coup. | Int. Exp. |
| | M/S&P | Balance | | | | | | | | | | | |
| Cash & short-term investments | N/A | 252.0 | | | | | N/A | N/A | 1/19 | Revolving Credit | | | |
| | | | | | | | 99.474 | 2.892% | 8/19 | Corp. Debenture | | | |
| Total Company debt | | 9,464.0 | 9,464.0 | 3.05 | | | N/A | N/A | 1/21 | Term Loan | | | |
| | | | | | | | 101.509 | 3.643% | 2/21 | Corp. Debenture | | L+172 | 386.0 |
| Net debt | | 9,212.0 | | | 9,212.0 | 2.97 | 98.445 | 3.862% | 3/22 | Corp. Debenture | | | |
| | | | | | | | N/A | N/A | 3/22 | Revolving Credit | | | |
| | | | | | | | 94.079 | 3.980% | 2/23 | Corp. Debenture | | | |
| | | | | | | | 95.358 | 3.994% | 1/23 | Corp. Debenture | | | |
| | | | | | | | N/A | N/A | 1/23 | Corp. Debenture | | | |
| | | | | | | | 95.350 | 3.994% | 1/23 | Corp. Debenture | | | |
| | | | | | | | 114.546 | 4.562% | 9/23 | Corp. Debenture | | | |
| | | | | | | | 111.349 | 4.612% | 11/23 | Corp. Debenture | | | |
| | | | | | | | N/A | N/A | 3/24 | Term Loan | | | |
| | | | | | | | N/A | N/A | 3/24 | Term Loan | | | |
| | | | | | | | N/A | N/A | 4/24 | Corp. Debenture | | | |
| | | | | | | | 97.225 | 4.238% | 8/24 | Corp. Debenture | | | |
| | | | | | | | 95.746 | 4.275% | 1/25 | Corp. Debenture | | | |
| | | | | | | | 97.761 | 4.348% | 1/26 | Corp. Debenture | | | |
| | | | | | | | 89.484 | 4.425% | 1/27 | Corp. Debenture | | | |
| | | | | | | | 91.716 | 4.464% | 1/28 | Corp. Debenture | | | |
| | | | | | | | 93.960 | 4.475% | 6/28 | Corp. Debenture | | | |
| | | | | | | | N/A | N/A | 6/28 | Corp. Debenture | | | |
| | | | | | | | 93.960 | 4.475% | 6/28 | Corp. Debenture | | | |
| | | | | | | | 125.039 | 5.045% | 7/30 | Corp. Debenture | | | |
| | | | | | | | 105.450 | 4.973% | 5/33 | Corp. Debenture | | | |
| **Equity** | | | | | | | | | | | | | |
| Equity Value | | 21,450.3 | | | | | | | | | | Price | Shrs Out |
| Enterprise Value | | 30,662.3 | | | | | | | | | | 56.30 | 381.0 |

Sources: Company data and Imperial Capital, LLC.

## Rationale (continued)

**Many catalysts still to play out.** With that as backdrop, we believe the market is focusing way too much on management changes, as well as prospects of a re-merger with Viacom (VIAB), and ignoring all the catalysts central to CBS, of which there are many, including: **1)** A political advertising windfall in 4Q18, as 33 Senate seats are up for re-election, and all 435 Congressional seats are up for re-election; **2)** CBS' broadcast of the Superbowl on 2/3/19, which based on our analysis, will contribute to 22.3% EPS growth in 1Q19 versus 1Q18; **3)** Higher rate card growth for retransmission consent for approximately 75% of CBS' O&O (owned and operated) station economics over the next two fiscal years, as every newly-negotiated contract re-sets the bar for other transactions that follow.

**Why can't investors stop talking about M&A?** In addition, we'd have to say, we are truly astounded by the number of recent press reports suggesting that just because Les Moonves has stepped down, that suddenly CBS is a potential takeover target, as if to suggest that Mr. Moonves was somehow against selling the company, which was never the case. While we are certain the CBS board would diligently evaluate any bid for CBS, should that ever take place, we remind investors that no one corporate entity is allowed to own two broadcast networks, which would exclude Comcast (CMCSA) and Disney (DIS) from any M&A discussion, and that U.S. broadcast networks are not allowed to be owned by foreign entities, per current FCC rules.

## Valuation

We continue to believe that CBS should be valued by the market as a content producer rather than just an advertising opportunity or a "broadcaster." We also believe that the Street places too much emphasis on CBS' exposure to advertising while discounting CBS' production capabilities, with now currently 66 series in production at its Radford Street studios in Studio City, CA. As such, we see no reason why CBS should not eventually trade at a peak, large-cap, content media multiple of 11.0x EV/EBITDA on the out year, which implies a $71 share price.

Imperial Capital®

## Figure 3. CBS Corporation—Quarterly Income Statement, 2016–2019E

| | 2016 | | | | 2017 | | | | 2018 | | | | 2019 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1: Mar | Q2: Jun | Q3: Sep | Q4: Dec | Q1: Mar | Q2: Jun | Q3: Sep | Q4: Dec | Q1: Mar | Q2: Jun | Q3: Sep(E) | Q4:Dec(E) | Q1: Mar (E) | Q2: Jun (E) | Q3: Sep(E) | Q4: Dec(E) |
| **Revenues:** | | | | | | | | | | | | | | | | |
| Entertainment | 2,587.0 | 1,947.0 | 1,949.0 | 2,394.0 | 2,347.0 | 2,184.0 | 1,815.0 | 2,818.0 | 2,716.0 | 2,365.0 | 1,852.3 | 2,886.6 | 3,248.6 | 2,446.6 | 2,025.6 | 2,964.6 |
| Cable Networks | 525.0 | 536.0 | 598.0 | 501.0 | 543.0 | 571.0 | 840.0 | 547.0 | 609.0 | 591.0 | 855.6 | 585.6 | 625.3 | 640.1 | 875.4 | 595.3 |
| Publishing | 145.0 | 187.0 | 226.0 | 209.0 | 161.0 | 206.0 | 228.0 | 235.0 | 160.0 | 207.0 | 235.4 | 255.1 | 170.4 | 232.5 | 230.6 | 265.6 |
| Total Content Group | 3,257.0 | 2,670.0 | 2,773.0 | 3,104.0 | 3,051.0 | 2,961.0 | 2,883.0 | 3,600.0 | 3,485.0 | 3,163.0 | 2,943.3 | 3,727.3 | 4,044.3 | 3,319.2 | 3,131.6 | 3,825.5 |
| Local Broadcasting | 649.0 | 647.0 | 728.0 | 526.0 | 409.0 | 412.0 | 397.0 | 450.0 | 415.0 | 420.0 | 425.7 | 582.5 | 480.3 | 493.6 | 434.3 | 576.2 |
| Total Local Group | 649.0 | 647.0 | 728.0 | 526.0 | 409.0 | 412.0 | 397.0 | 450.0 | 415.0 | 420.0 | 425.7 | 582.5 | 480.3 | 493.6 | 434.3 | 576.2 |
| Intercompany Eliminations | (57.0) | (30.0) | (105.0) | (112.0) | (117.0) | (116.0) | (109.0) | (129.0) | (139.0) | (117.0) | (110.5) | (121.5) | (123.3) | (114.2) | (122.5) | (122.5) |
| **Cume Revenues** | 3,849.0 | 3,287.0 | 3,396.0 | 3,518.0 | 3,343.0 | 3,257.0 | 3,171.0 | 3,921.0 | 3,761.0 | 3,466.0 | 3,258.5 | 4,188.3 | 4,401.3 | 3,698.6 | 3,443.4 | 4,279.2 |
| Yr-to-Yr change | 10.0% | 2.1% | 4.3% | -10.0% | -13.1% | -0.9% | -6.6% | 11.5% | 12.5% | 6.4% | 2.8% | 6.8% | 17.0% | 6.7% | 5.7% | 2.2% |
| Qtr-to-Qtr change | -1.6% | -14.6% | 3.3% | 3.6% | -5.0% | -2.6% | -2.6% | 23.7% | -4.1% | -7.8% | -6.0% | 28.5% | 5.1% | -16.0% | -6.9% | 24.3% |
| **Expenses:** | | | | | | | | | | | | | | | | |
| Direct Operating Expenses | 2,203.7 | 1,708.0 | 1,773.8 | 1,996.9 | 1,932.5 | 1,836.0 | 1,712.0 | 2,419.0 | 2,221.0 | 2,034.5 | 1,777.5 | 2,527.6 | 2,719.6 | 2,177.8 | 1,888.6 | 2,655.9 |
| % of Sales | 57.3% | 52.0% | 52.2% | 56.8% | 57.8% | 56.4% | 54.0% | 61.7% | 59.1% | 58.7% | 54.5% | 60.3% | 61.8% | 58.9% | 54.8% | 62.1% |
| SG&A | 760.3 | 783.0 | 763.2 | 731.1 | 666.5 | 681.0 | 697.0 | 706.0 | 712.0 | 716.5 | 721.0 | 725.7 | 722.5 | 723.5 | 738.3 | 720.0 |
| % of Sales | 19.8% | 23.8% | 22.5% | 20.8% | 19.9% | 20.9% | 22.0% | 18.0% | 18.9% | 20.7% | 22.1% | 17.3% | 16.4% | 19.6% | 21.4% | 16.8% |
| Depreciation & Amortization | 64.0 | 63.0 | 61.0 | 57.0 | 40.0 | 71.0 | 55.0 | 57.0 | 56.0 | 56.0 | 55.0 | 56.0 | 57.0 | 57.0 | 57.0 | 58.0 |
| % of Sales | 1.7% | 1.9% | 1.8% | 1.6% | 1.2% | 2.2% | 1.7% | 1.5% | 1.5% | 1.6% | 1.7% | 1.3% | 1.3% | 1.5% | 1.7% | 1.4% |
| Other charges | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| % of Sales | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Total Op Costs & Expenses** | 3,028.0 | 2,554.0 | 2,598.0 | 2,785.0 | 2,639.0 | 2,588.0 | 2,464.0 | 3,182.0 | 2,989.0 | 2,807.0 | 2,553.5 | 3,309.3 | 3,499.1 | 2,958.3 | 2,683.9 | 3,433.9 |
| % of Sales | 78.7% | 77.7% | 76.5% | 79.2% | 78.9% | 79.5% | 77.7% | 81.2% | 79.5% | 81.0% | 78.4% | 79.0% | 79.5% | 80.0% | 77.9% | 80.2% |
| **Total Operating Income** | 821.0 | 733.0 | 798.0 | 733.0 | 704.0 | 669.0 | 707.0 | 739.0 | 772.0 | 659.0 | 705.0 | 879.0 | 902.2 | 740.3 | 759.5 | 845.3 |
| Yr-to-Yr change | 17.0% | 14.4% | 6.0% | -1.2% | -14.3% | -8.7% | -11.4% | 0.8% | 9.7% | -1.5% | -0.3% | 18.9% | 16.9% | 12.3% | 7.7% | -3.8% |
| EBIT maergin | 21.3% | 22.3% | 23.5% | 20.8% | 21.1% | 20.5% | 22.3% | 18.8% | 20.5% | 19.0% | 21.6% | 21.0% | 20.5% | 20.0% | 22.1% | 19.8% |
| EBITDA (check) | 885.0 | 796.0 | 859.8 | 770.0 | 744.0 | 740.0 | 762.0 | 796.0 | 828.0 | 715.0 | 760.0 | 935.0 | 959.2 | 797.3 | 816.5 | 903.3 |
| **EBITDA Profile:** | | | | | | | | | | | | | | | | |
| Entertainment | 479.0 | 381.0 | 376.0 | 400.0 | 427.0 | 373.0 | 374.0 | 495.0 | 522.0 | 387.0 | 360.1 | 527.3 | 588.2 | 413.8 | 386.9 | 523.4 |
| Cable Networks | 234.0 | 232.0 | 291.0 | 225.0 | 254.0 | 259.0 | 299.0 | 207.0 | 236.0 | 261.0 | 327.3 | 220.0 | 266.5 | 273.4 | 343.0 | 241.6 |
| Publishing | 14.0 | 28.0 | 45.0 | 38.0 | 15.0 | 30.0 | 48.0 | 45.0 | 17.0 | 33.0 | 50.3 | 57.1 | 22.2 | 38.3 | 55.3 | 47.7 |
| Total Content Group | 727.0 | 641.0 | 712.0 | 663.0 | 696.0 | 662.0 | 721.0 | 747.0 | 775.0 | 681.0 | 737.7 | 804.4 | 876.9 | 725.5 | 785.2 | 812.7 |
| Local Broadcasting | 225.0 | 230.0 | 217.0 | 227.0 | 134.0 | 139.0 | 116.0 | 148.0 | 129.0 | 139.0 | 115.6 | 221.6 | 157.3 | 169.4 | 130.6 | 181.6 |
| Total Local Group | 225.0 | 230.0 | 217.0 | 227.0 | 134.0 | 139.0 | 116.0 | 148.0 | 129.0 | 139.0 | 115.6 | 221.6 | 157.3 | 169.4 | 130.6 | 181.6 |
| **Segment EBITDA** | 952.0 | 871.0 | 929.0 | 890.0 | 830.0 | 801.0 | 837.0 | 895.0 | 904.0 | 820.0 | 853.3 | 1,026.0 | 1,034.2 | 894.9 | 915.8 | 994.3 |
| Yr-to-Yr change | 14.7% | 14.2% | 8.1% | -1.0% | -12.8% | -8.0% | -9.9% | 0.6% | 8.9% | 2.4% | 1.9% | 14.6% | 14.4% | 9.1% | 7.3% | -3.1% |
| Corporate Expenses/Eliminations | (35.2) | (35.0) | (47.0) | (62.2) | (40.5) | (20.7) | (37.0) | (47.0) | (41.0) | (54.0) | (50.0) | (45.2) | (41.0) | (49.1) | (51.0) | (50.2) |
| Residual Cost of Discontinued Ops | (31.8) | (40.0) | (22.2) | (57.8) | (45.5) | (40.3) | (38.0) | (52.0) | (35.0) | (51.0) | (43.3) | (45.8) | (34.0) | (48.5) | (48.3) | (40.8) |
| **Consolidated EBITDA** | 885.0 | 796.0 | 859.8 | 770.0 | 744.0 | 740.0 | 762.0 | 796.0 | 828.0 | 715.0 | 760.0 | 935.0 | 959.2 | 797.3 | 816.5 | 903.3 |
| EBITDA/share | 1.91 | 1.75 | 1.93 | 1.79 | 1.79 | 1.80 | 1.88 | 2.02 | 2.15 | 1.88 | 2.01 | 2.53 | 2.63 | 2.23 | 2.32 | 2.60 |
| % of Sales | 23.0% | 24.2% | 25.3% | 21.9% | 22.3% | 22.7% | 24.0% | 20.3% | 22.0% | 20.6% | 23.3% | 22.3% | 21.8% | 21.6% | 23.7% | 21.1% |
| Yr-to-Yr change | 14.9% | 22.1% | 13.2% | -5.2% | -15.9% | -7.0% | -11.4% | 3.4% | 11.3% | -3.4% | -0.3% | 17.5% | 15.8% | 11.5% | 7.4% | -3.4% |
| **Other Expenses:** | | | | | | | | | | | | | | | | |
| Interest Expense, net | (100.0) | (100.0) | (104.0) | (107.0) | (109.0) | (111.0) | (116.0) | (121.0) | (118.0) | (116.0) | (116.0) | (116.0) | (116.0) | (116.0) | (116.0) | (116.0) |
| Interest Income | 7.0 | 8.0 | 7.0 | 10.0 | 13.0 | 15.0 | 17.0 | 19.0 | 17.0 | 14.0 | (4.2) | (2.3) | (6.2) | (6.0) | (11.3) | (8.0) |
| Other items, net | (3.0) | (4.0) | 2.0 | (5.0) | 1.0 | 5.0 | (2.0) | (11.0) | (11.0) | (19.0) | (0.1) | (2.0) | (5.3) | (3.3) | (7.3) | (9.0) |
| Total other expense | (96.0) | (96.0) | (95.0) | (102.0) | (95.0) | (91.0) | (101.0) | (113.0) | (112.0) | (121.0) | (120.3) | (120.3) | (127.5) | (125.3) | (134.6) | (133.0) |
| Other expense as % of Ebitda | -11% | -12% | -11% | -13% | -13% | -12% | -13% | -14% | -14% | -17% | -16% | -13% | -13% | -16% | -16% | -15% |
| Income before Income taxes | 725.0 | 637.0 | 703.0 | 631.0 | 609.0 | 578.0 | 606.0 | 626.0 | 660.0 | 538.0 | 584.7 | 758.7 | 774.7 | 615.0 | 624.9 | 712.3 |
| Provision for income taxes | (231.0) | (205.0) | (176.0) | (149.0) | (138.0) | (169.0) | (138.0) | (160.9) | (135.0) | (113.0) | (128.6) | (170.7) | (171.2) | (132.2) | (137.5) | (151.0) |
| Tax Rate | -31.9% | -32.2% | -25.0% | -23.6% | -22.7% | -29.2% | -22.8% | -25.7% | -20.5% | -21.0% | -22.0% | -22.5% | -22.1% | -21.5% | -22.0% | -21.2% |
| Equity in affiliated companies | (21.0) | (9.0) | (13.0) | (7.0) | (0.2) | (12.0) | (16.0) | 8.0 | (7.0) | - | (0.6) | (2.2) | (5.6) | (7.0) | (7.6) | (5.9) |
| Minority Interest | - | - | (36.0) | - | (17.0) | - | - | - | - | - | - | - | - | - | - | - |
| After-tax cash flow | 537.0 | 486.0 | 539.0 | 532.0 | 493.8 | 468.0 | 507.0 | 530.1 | 574.0 | 481.0 | 510.5 | 641.8 | 654.9 | 532.8 | 536.8 | 613.4 |
| ATCF/share | 1.16 | 1.07 | 1.21 | 1.24 | 1.19 | 1.14 | 1.25 | 1.34 | 1.49 | 1.26 | 1.35 | 1.73 | 1.80 | 1.49 | 1.52 | 1.76 |
| Net income | 473.0 | 423.0 | 478.0 | 475.0 | 453.8 | 397.0 | 452.0 | 473.1 | 518.0 | 425.0 | 455.5 | 585.8 | 597.9 | 475.8 | 479.8 | 555.4 |
| Diluted shares outstanding | 464.0 | 455.0 | 446.0 | 429.0 | 416.0 | 410.0 | 406.0 | 395.0 | 386.0 | 381.0 | 378.0 | 370.0 | 364.3 | 358.1 | 352.1 | 347.6 |
| **Diluted EPS** | **$1.02** | **$0.93** | **$1.07** | **$1.11** | **$1.09** | **$0.97** | **$1.11** | **$1.20** | **$1.34** | **$1.12** | **$1.20** | **$1.58** | **$1.64** | **$1.33** | **$1.36** | **$1.60** |

Sources: Company filings, S&P Capital IQ and Imperial Capital, LLC.

## Figure 4. CBS Corporation—Annual Income Statement, 2013–2019E

| | 2013 | Yr-to-Yr % Chg | 2014 | Yr-to-Yr % Chg | 2015 | Yr-to-Yr % Chg | 2016 | Yr-to-Yr % Chg | 2017 | Yr-to-Yr % Chg | 2018(E) | Yr-to-Yr % Chg | 2019(E) | Yr-to-Yr % Chg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | | | | | |
| Entertainment | 8,645.0 | 12.4% | 8,309.0 | -3.9% | 8,438.0 | 1.6% | 8,877.0 | 5.2% | 9,164.0 | 3.2% | 9,819.9 | 7.2% | 10,685.4 | 8.8% |
| Cable Networks | 2,069.0 | 16.8% | 2,176.0 | 5.2% | 2,242.0 | 3.0% | 2,160.0 | -3.7% | 2,501.0 | 15.8% | 2,641.2 | 5.6% | 2,736.1 | 3.6% |
| Publishing | 809.0 | 2.4% | 778.0 | -3.8% | 780.0 | 0.3% | 767.0 | -1.7% | 830.0 | 8.2% | 857.5 | 3.3% | 899.1 | 4.9% |
| Total Content Group | **11,523.0** | 12.4% | **11,263.0** | -2.3% | **11,460.0** | 1.7% | **11,804.0** | 3.0% | **12,495.0** | 5.9% | **13,318.6** | 6.6% | **14,320.6** | 7.5% |
| Local Broadcasting | 2,696.0 | -2.8% | 2,756.0 | 2.2% | 2,607.0 | -5.4% | 2,550.0 | -2.2% | 1,668.0 | -34.6% | 1,843.2 | 10.5% | 1,984.4 | 7.7% |
| Outdoor | 1,304.0 | 0.6% | 288.0 | NM | - | NM | - | NM | - | NM | - | NM | - | NM |
| Total Local Group | **4,000.0** | -1.7% | **3,044.0** | -23.9% | **2,607.0** | -14.4% | **2,550.0** | -2.2% | **1,668.0** | -34.6% | **1,843.2** | 10.5% | **1,984.4** | 7.7% |
| Intercompany Eliminations | (239.0) | 0.8% | (221.0) | -7.5% | (181.0) | -18.1% | (304.0) | 68.0% | (471.0) | 54.9% | (488.0) | 3.6% | (482.5) | -1.1% |
| **Cume Revenues** | **15,284.0** | 8.5% | **14,086.0** | -7.8% | **13,886.0** | -1.4% | **14,050.0** | 1.2% | **13,692.0** | -2.5% | **14,673.8** | 7.2% | **15,822.5** | 7.8% |
| **Expenses:** | | | | | | | | | | | | | | |
| Direct Operating Expenses | 8,627.0 | 11.0% | 7,771.3 | -9.9% | 7,599.2 | -2.2% | 7,682.4 | 1.1% | 7,899.5 | 2.8% | 8,560.6 | 8.4% | 9,441.9 | 10.3% |
| % of Sales | 56.4% | | 55.2% | | 54.7% | | 54.7% | | 57.7% | | 58.3% | | 59.7% | |
| SG&A | 2,938.0 | 2.6% | 2,966.2 | 1.0% | 3,048.1 | 2.8% | 3,037.6 | -0.3% | 2,750.5 | -9.5% | 2,875.2 | 4.5% | 2,904.3 | 1.0% |
| % of Sales | 19.2% | | 21.1% | | 22.0% | | 21.6% | | 20.1% | | 19.6% | | 18.4% | |
| Depreciation & Amortization | 457.0 | -3.0% | 372.0 | -18.6% | 401.0 | 7.8% | 245.0 | -38.9% | 223.0 | -9.0% | 223.0 | 0.0% | 229.0 | 2.7% |
| % of Sales | 3.0% | | 2.6% | | 2.9% | | - | | 1.6% | | 1.5% | | 1.4% | |
| Other charges | - | NM | - | NM | - | NM | - | NM | - | NM | - | NM | - | NM |
| % of Sales | NA | | NA | | NA | | NA | | NA | | NA | | NA | |
| **Total Op Costs & Expenses** | 12,022.0 | 8.2% | 11,109.5 | -7.6% | 11,048.3 | -0.6% | 10,965.0 | -0.8% | 10,873.0 | -0.8% | 11,658.8 | 7.2% | 12,575.2 | 7.9% |
| **Operating Income** | **3,262.0** | 9.4% | **2,976.5** | -8.8% | **2,837.7** | -4.7% | **3,085.0** | 8.7% | **2,819.0** | -8.6% | **3,015.0** | 7.0% | **3,247.3** | 7.7% |
| % of Sales | 21.3% | | 21.1% | | 20.4% | | 22.0% | | 20.6% | | 20.5% | | 20.5% | |
| OIBDA (check) | **3,719.0** | 7.0% | **3,245.0** | -12.7% | **2,993.8** | -7.7% | **3,310.8** | 10.6% | **3,042.0** | -8.1% | **3,238.0** | 6.4% | **3,476.3** | 7.4% |
| Entertainment | 1,758.0 | 13.5% | 1,455.0 | -17.2% | 1,420.0 | -2.4% | 1,636.0 | 15.2% | 1,669.0 | 2.0% | 1,796.4 | 7.6% | 1,912.3 | 6.5% |
| Cable Networks | 898.0 | 10.7% | 997.0 | 11.0% | 968.0 | -2.9% | 982.0 | 1.4% | 1,019.0 | 3.8% | 1,044.3 | 2.5% | 1,124.5 | 7.7% |
| Publishing | 113.0 | 27.0% | 107.0 | -5.3% | 120.0 | 12.1% | 125.0 | 4.2% | 138.0 | 10.4% | 157.4 | 14.1% | 163.5 | 3.9% |
| Total Content Group | 2,769.0 | 13.1% | 2,559.0 | -7.6% | 2,508.0 | -2.0% | 2,743.0 | 9.4% | 2,826.0 | 3.0% | 2,998.1 | 6.1% | 3,200.3 | 6.7% |
| Local Broadcasting | 898.0 | -6.2% | 965.0 | 7.5% | 843.0 | -12.6% | 899.0 | 6.6% | 537.0 | -40.3% | 605.2 | 12.7% | 638.9 | 5.6% |
| Outdoor | 411.0 | 8.7% | 69.0 | NM | - | NM | - | NM | - | NM | - | NM | - | NM |
| Total Local Group | 1,309.0 | -1.9% | 1,034.0 | -21.0% | 843.0 | -18.5% | 899.0 | 6.6% | 537.0 | -40.3% | 605.2 | 12.7% | 638.9 | 5.6% |
| Corporate Expenses/Eliminations | (264.3) | 12.7% | (187.5) | -29.1% | (172.0) | -8.3% | (179.4) | 4.3% | (145.2) | -19.1% | (190.2) | 31.0% | (191.3) | 0.6% |
| Residual Cost of Discontinued Ops | (97.7) | 59.1% | (160.5) | 64.3% | (185.2) | 15.4% | (151.8) | -18.0% | (175.8) | 15.8% | (175.1) | -0.4% | (171.6) | -2.0% |
| **Consolidated EBITDA** | **3,716.0** | 6.5% | **3,245.0** | -12.7% | **2,993.8** | -7.7% | **3,310.8** | 10.6% | **3,042.0** | -8.1% | **3,238.0** | 6.4% | **3,476.3** | 7.4% |
| % of Sales | 24.3% | | 23.0% | | 21.6% | | 23.6% | | 22.2% | | 22.1% | | 22.0% | |
| EBITDA/share | 5.89 | | 6.12 | | 6.32 | | 7.21 | | 7.70 | | 8.75 | | 10.00 | |
| Non-maintenance Cap-ex | 443.3 | 4.2% | 766.3 | 72.9% | 561.2 | -26.8% | 889.3 | 58.5% | 990.0 | 11.3% | 1,066.0 | 7.7% | 1,066.0 | 0.0% |
| **Free Cash Flow** | **1,918.7** | 8.0% | **1,257.7** | -34.5% | **1,226.0** | -2.5% | **1,249.5** | 1.9% | **989.1** | -20.8% | **1,158.7** | 17.1% | **1,354.4** | 16.9% |
| FCF/share | 3.04 | | 2.37 | | 2.59 | | 2.72 | | 2.50 | | 3.13 | | 3.90 | |
| **Other Expenses:** | | | | | | | | | | | | | | |
| Interest Expense, net | (376.0) | -6.5% | (376.0) | 0.0% | (392.0) | 4.3% | (411.0) | 4.8% | (457.0) | 11.2% | (466.0) | 2.0% | (464.0) | -0.4% |
| Interest Income | 8.0 | NM | 13.0 | NM | 24.0 | NM | 32.0 | NM | 64.0 | NM | 24.5 | NM | (31.5) | NM |
| Other items, net | 6.0 | -123.1% | 33.0 | -600.0% | (7.0) | -76.7% | (10.0) | NM | (7.0) | NM | (32.1) | NM | (24.9) | NM |
| **Total other expense** | (362.0) | -14.2% | (393.0) | 8.6% | (375.0) | -4.6% | (389.0) | 3.7% | (400.0) | 2.8% | (473.6) | 18.4% | (520.4) | 9.9% |
| Other expense as a % of EBITDA | -9.7% | -19.5% | -12.1% | 24.3% | -12.5% | 3.4% | -11.7% | -6.2% | -13.1% | 11.9% | -14.6% | 11.2% | -15.0% | 2.3% |
| Income before income taxes | 2,900.0 | 13.2% | 2,583.5 | -10.9% | 2,462.7 | -4.7% | 2,696.0 | 9.5% | 2,419.0 | -10.3% | 2,541.4 | 5.1% | 2,726.9 | 7.3% |
| Provision for income taxes | (978.0) | 10.6% | (845.0) | -13.6% | (814.6) | -3.6% | (761.0) | -6.6% | (605.9) | -20.4% | (547.3) | -9.7% | (591.9) | 8.1% |
| Tax Rate | -33.7% | | -32.7% | | -33.1% | | -28.2% | | -25.0% | | -21.5% | | -21.7% | |
| Equity in affil. companies | (46.0) | 50.8% | (48.1) | 4.6% | (27.0) | -43.9% | (50.0) | 85.2% | (20.2) | -59.6% | (9.8) | -51.5% | (26.1) | 166.3% |
| Minority Interest | 0.0 | NM | 0.0 | NM | 0.0 | NM | (36.0) | NM | (17.0) | NM | 0.0 | NM | 0.0 | NM |
| After-tax cash flow | 2,333.0 | 10.2% | 2,062 | -11.6% | 2,021.1 | -2.0% | 2,094.0 | 3.6% | 1,998.9 | -4.5% | 2,207.3 | 10.4% | 2,337.9 | 5.9% |
| ATCF/share | 3.74 | 16.3% | 3.68 | -1.6% | 4.27 | 15.8% | 4.56 | 6.8% | 5.06 | 11.0% | 5.97 | 17.9% | 6.73 | 12.7% |
| Net income | 1,876.0 | 13.9% | 1,690.4 | -9.9% | 1,621.1 | -4.1% | 1,849.0 | 14.1% | 1,775.9 | -4.0% | 1,984.3 | 11.7% | 2,108.9 | 6.3% |
| Diluted shares outstanding | 631.2 | -1.1% | 550.0 | -16.0% | 474.0 | -10.6% | 459.5 | -3.1% | 395.0 | -14.0% | 370.0 | -6.3% | 347.6 | -6.1% |
| **Diluted EPS** | **$3.01** | 20.3% | **$3.01** | 0.1% | **$3.32** | 10.1% | **$4.13** | 24.5% | **$4.37** | 5.9% | **$5.25** | 20.0% | **$5.93** | 13.1% |

Sources: Company filings, S&P Capital IQ and Imperial Capital, LLC.

**Figure 5. CBS Corporation—Consolidated Balance Sheet Data, 2016–2019E**

|  | 2016A | 2017A | FQ2 2018 | 2018E | 2019E |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| Cash & Cash Equivalents | $598.0 | $285.0 | $252.0 | $198.2 | $150.2 |
| Receivables, net | $3,314.0 | $3,697.0 | $3,597.0 | $3,478.0 | $2,777.0 |
| Programming & other inventory | $1,427.0 | $1,828.0 | $1,876.0 | $1,201.0 | $980.0 |
| Prepaid expenses/pther current assets | $724.0 | $463.0 | $323.0 | $778.0 | $1,313.3 |
| **Total Current Assets** | **$6,063.0** | **$6,273.0** | **$6,048.0** | **$5,655.2** | **$5,220.5** |
| PP&E | $2,935.0 | $3,051.0 | $2,984.0 | $2,943.0 | $4,546.2 |
| Less, accumulated depreciation | $1,694.0 | $1,771.0 | $1,747.0 | $1,723.0 | $1,554.4 |
| Net PP&E | $1,241.0 | $1,280.0 | $1,237.0 | $1,220.0 | $2,991.8 |
| Programming & other invesntory | $2,439.0 | $2,881.0 | $3,197.0 | $2,546.0 | $1,256.6 |
| Goodwill | $4,864.0 | $4,891.0 | $4,921.0 | $4,889.0 | $6,214.0 |
| Intangible Assets | $2,633.0 | $2,666.0 | $2,655.0 | $2,631.0 | $6,033.0 |
| Other assets | $6,998.0 | $2,852.0 | $2,327.0 | $6,116.0 | $1,669.3 |
| **Total Assets** | **$24,238.0** | **$20,843.0** | **$20,385.0** | **$23,057.2** | **$23,385.2** |
| **Liabilities & Shareholder's Equity** | | | | | |
| Accounts payable | $148.0 | $231.0 | $138.0 | $158.0 | $465.2 |
| Participant's share/royalties payable | $1,024.0 | $986.0 | $1,071.0 | $1,022.0 | $744.1 |
| Program rights | $290.0 | $373.0 | $369.0 | $477.0 | $555.6 |
| Current portion of LT debt | $450.0 | $679.0 | $370.0 | $53.0 | $21.3 |
| Accrued expenses/other current liabilities | $1,796.0 | $1,703.0 | $1,836.0 | $1,714.0 | $2,300.3 |
| **Total current liabilities** | **$3,708.0** | **$3,972.0** | **$3,784.0** | **$3,424.0** | **$4,086.5** |
| Long term debt | $8,902.0 | $9,464.0 | $9,464.0 | $8,900.0 | $8,856.0 |
| Other liabilities | $5,488.0 | $5,387.0 | $4,970.0 | $5,359.0 | $7,666.5 |
| Minority Interest | $67.0 | $42.0 | $0.0 | $0.0 | $1.2 |
| Stockholders Equity | $3,689.0 | $1,978.0 | $2,167.0 | $3,032.0 | $3,114.0 |
| **Total liabilities & shareholder's equity** | **$24,238.0** | **$20,843.0** | **$20,385.0** | **$23,057.2** | **$23,385.2** |

Sources:  Company filings, S&P Capital IQ and Imperial Capital, LLC.

**Figure 6. CBS Corporation—Consolidated Statement of Cash Flows, 2014–2019E**

| | 2014A | 2015A | 2016A | 2017A | 2018E | 2019E |
|---|---|---|---|---|---|---|
| **Operating Activities:** | | | | | | |
| Net income | 1,690.4 | 1,621.1 | 1,849.0 | 1,775.9 | 1,984.3 | 2,108.9 |
| Less: Net earnings from discontinued ops | 0.0 | 0.0 | 0.0 | 0.0 | 2.2 | 2.2 |
| Net earnings from continuing ops | 1,690.4 | 1,621.1 | 1,849.0 | 1,775.9 | 1,982.1 | 2,106.7 |
| Depreciation/Amortization | 372.0 | 401.0 | 245.0 | 223.0 | 223.0 | 229.0 |
| Impairment charges | (0.6) | (0.6) | (0.6) | (0.6) | (0.6) | (0.6) |
| Stock-based comp | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| Equity in loss of investees | (56.0) | (56.0) | (56.0) | (79.0) | (89.5) | (90.3) |
| Distributions from investee co.'s | 7.0 | 7.0 | 7.0 | 7.0 | 7.0 | 7.0 |
| Minority interest, net of tax | (32.3) | (32.3) | (32.3) | (32.3) | (32.3) | (32.3) |
| Change in assets/liabilities | 88.1 | 88.1 | 88.1 | 88.1 | 88.1 | 88.1 |
| Net cash flow from (used for) discontinued ops | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net cash flow from (used for) operating activities | 2,073.6 | 2,033.3 | 2,105.2 | 1,987.1 | 2,182.8 | 2,312.6 |
| **Investing activities:** | | | | | | |
| Acquisitions/net of cash required | (55.5) | (55.5) | (55.5) | (55.5) | (55.5) | (55.5) |
| Cap-ex | (300.0) | (300.0) | (300.0) | (290.0) | (345.0) | (235.0) |
| Investments/advances to investees | (99.3) | (99.3) | (299.3) | (299.3) | (255.6) | (225.4) |
| Proceeds from dispositions | 432.0 | 432.0 | 432.0 | 422.3 | 422.3 | 422.3 |
| Proceeds from sales of investments | 152.3 | 188.2 | 188.2 | 188.2 | 190.3 | 195.4 |
| Net receipts from Viacom related to separation | (2.0) | (2.0) | (2.0) | (2.0) | (2.0) | (2.0) |
| Other, net | 2.3 | 2.3 | 2.3 | 2.3 | 2.3 | 2.3 |
| Net cash flow from (used for) discontinued ops | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net cash flow used for investing activities | 129.8 | 165.7 | (34.3) | (34.0) | (43.2) | 102.1 |
| **Financing Activities:** | | | | | | |
| Borrowings from (repayments to) banks | (122.3) | (122.3) | (122.3) | (122.3) | (122.3) | (142.9) |
| Proceeds from note issuance | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Repayment of notes | (698.2) | (779.6) | (779.6) | (763.3) | (763.3) | (763.3) |
| Payment of capital lease obligations | (117.8) | (117.8) | (222.3) | (230.3) | (229.0) | (229.0) |
| Purchase of Co. Common stock | (666.3) | (666.3) | (666.3) | (662.2) | (625.3) | (725.3) |
| Dividends | (650.3) | (650.3) | (650.3) | (647.1) | (647.1) | (647.1) |
| Proceeds from exercise of options | 195.0 | 195.0 | 195.0 | 210.2 | 190.2 | 190.2 |
| Excess tax benefit from stock-based comp | 8.9 | 8.9 | 8.9 | 8.9 | 8.9 | 8.9 |
| Other, net | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| Net cash flows used for financing activities | (2,050.7) | (2,132.1) | (2,236.6) | (2,205.8) | (2,187.6) | (2,308.2) |
| Net increase (decrease) in cash/cash equivalents | 152.7 | 66.9 | (165.7) | (252.7) | (48.0) | 106.5 |
| Cash/cash equivalents at beginning of period | 397.0 | 549.7 | 616.6 | 450.9 | 198.2 | 150.2 |
| **Cash/cash equivalents at end of period** | 549.7 | 616.6 | 450.9 | 198.2 | 150.2 | 256.7 |

Sources: Company filings, S&P Capital IQ and Imperial Capital, LLC.

*Risk Factors*

- **Deep Exposure to Ad Cycle.** CBS derives substantial revenues from the sale of advertising on its broadcast and basic cable networks, television stations, syndicated programming, and digital properties. A decline in the economic prospects of advertisers, the economy in general or the economy of any individual geographic market, particularly a major market, such as Los Angeles, New York, or Chicago, in which the company owns and operates sizeable businesses, could alter current or prospective advertisers' spending priorities.

- **No guarantees on programming.** Television, radio, motion picture, and other content production and distribution are inherently risky businesses because the revenues derived from the production and distribution of such content, and the licensing of rights to the associated intellectual property, depend primarily upon their acceptance by the public, which is very difficult to predict.

- **Ratings can severely affect the income statement.** Ratings points are also factors that are weighed when determining the advertising rates that the company receives. The use of evolving ratings technologies and measurements, and viewership on platforms or devices, such as tablets, smart phones and other mobile devices that is not being measured could have an impact on the company's program ratings.

- **Sports rights could end up a liability instead of an asset.** Any decreased popularity of programming for which the company has incurred significant commitments could have an adverse effect on its profitability. A shortfall, now or in the future, in the expected popularity of the sports events for which the company has acquired rights, or in the television and radio programming the company expects to distribute, could lead to decreased profitability or losses for a significant period of time.

- **Strikes and other union activity could affect operations.** Depending on the duration, a lockout, or any strikes or work stoppages could have an adverse effect on CBS' revenues, cash flows, and/or operating income. CBS and its suppliers engage the services of writers, directors, actors, trade employees and others who are subject to collective bargaining agreements. If CBS or its suppliers are unable to renew expiring collective bargaining agreements, it is possible that the affected unions or others could take action in the form of strikes or work stoppages.

- **Interests of NAI Could Adversely Affect the Stock Price.** National Amusements Inc. (NAI, private) retains voting control of both CBS and Viacom Inc. Sumner Redstone, the controlling stockholder through his SMR Trust, Chairman of the Board of Directors and Chief Executive officer of NAI, serves as Chairman Emeritus of the Company and Chairman Emeritus of Viacom Inc. His daughter, Shari Redstone, serves as Vice Chair of the Board of Directors of each of CBS and Viacom Inc. As such, the ownership overlap could create, or appear to create, potential conflicts of interest when CBS' and Viacom Inc.'s directors face decisions that could have different implications for both CBS and Viacom Inc. As a notable example, certain of Viacom's directors, including Ms. Redstone herself, are interested in re-merging the two companies, unwinding a separation agreement which took place in 2006. Such a transaction, if it happens, could have adverse effects on CBS' share price.

*Price Chart and Ratings History*



**Figure 7. CBS Corporation—Price Chart and Ratings History**

| Description | Price | IC Rating | Report Date |
|---|---|---|---|
| Common Stock | $54.63 | Outperform | 9/7/18 |
| Common Stock | $53.11 | Outperform | 8/27/18 |
| Common Stock | $52.72 | Outperform | 8/3/18 |
| Common Stock | $57.30 | Outperform | 7/26/18 |
| Common Stock | $55.71 | Outperform | 6/28/18 |

Sources: Bloomberg and Imperial Capital, LLC.

**Companies under coverage: David W. Miller:** AMC Entertainment (AMC), AMC Networks (AMCX), CBS Corp. (CBS), Cinemark (CNK), Discovery Inc. (DISCA), Lamar Advertising (LAMR), Lionsgate Entertainment (LGF.b), Madison Square Garden Company (MSG), MSG Networks (MSGN), Netflix (NFLX), Outfront Media (OUT), Viacom (VIAB), Walt Disney (DIS).

# Imperial Capital

# Important Disclosures, Certifications and Other Information

## Ratings Distribution and Definitions

### Equity Ratings Definitions (as of 7/1/09)

| | | |
|---|---|---|
| Outperform | 65.45% | **Outperform**: TRR expected to exceed basket by at least 10% |
| In-Line | 30.91% | **In-Line**: TRR expected to be in-line with basket |
| Underperform | 3.64% | **Underperform**: TRR expected to underperform basket by at least 10% |

This Equity Ratings Distribution reflects the percentage distribution for rated equity securities for the twelve month period 7/1/17 through 6/30/18. Rating definitions are expressed as the total rate of return (TRR) relative to the expected performance of a basket of like securities over a 12-month period. Within the twelve month period ended 6/30/18, IC has provided investment banking services to 16.66% of companies with equity rated an Outperform, 0.00% of companies with equity rated an Underperform, and 8.82% of companies with equity rated an In-Line. As of 6/30/18.

### Fixed Income Ratings Definitions and Ratings Definitions (prior to 7/1/09)

| | |
|---|---|
| | **Buy**: TRR expected to exceed basket by at least 10% |
| | **Hold**: TRR expected to be in-line with basket |
| | **Sell**: TRR expected to underperform basket by at least 10% |

Rating definitions are expressed as the total rate of return (TRR) relative to the expected performance of a basket of like securities over a 12-month period. Please refer to our publication dated 7/1/09 for details associated with the transition of our Equity Ratings to the current definitions.

***For a discussion of the valuation methods used to determine our price target, if any, please see page 2. See page 7 for the risks that may impede achievement of such price target, and page 8 for our ratings history and price chart.***

*Analyst Certification: Each research analyst whose name appears in this report on the front page certifies that: (1) the views expressed in this report reflect the analyst's personal views about the subject securities or issuers; and (2) none of the analyst's compensation was, is or will be directly or indirectly related to the specific recommendations or views expressed herein. The analyst(s) responsible for the preparation of this report receive(s) compensation primarily based upon individual performance (e.g., productivity and quality of work) and the overall financial performance of Imperial Capital, LLC, including overall revenues from investment banking activities.*

| COMPANY | DISCLOSURE |
|---|---|
| CBS Corporation | None |

1 As of the date hereof, the analyst or other Imperial Capital, LLC (IC) or Imperial Capital Asset Management, LLC (ICAM) employee who assisted in the drafting of this report (or a member of his/her household) has a financial interest in the securities of this entity.
2 IC makes a market in the debt securities of this entity.
3 IC makes a market in the equity securities of this entity.
4 As of 8/31/18, IC or its affiliates beneficially own 1% or more of any class of common equity securities of this entity.
5 IC has managed or co-managed a public offering or Rule 144A offering of securities for this entity during the past 12 months.
6 IC has received compensation for investment banking services from this entity during the past 12 months.
7 IC expects to receive or intends to seek compensation for investment banking services from this entity within the next three months.
8 IC or its affiliates has received compensation for products or services other than investment banking services from this entity during the past 12 months.
9 IC had a [investment banking services] [non-investment banking securities-related services] [non-securities services] client relationship with this entity during the past 12 months.
10 As of the date hereof, the analyst or other IC or ICAM employee who assisted in the drafting of this report (or a member of his/her household) serves as an officer, director or advisory board member of this entity.
11 IC had (and/or currently has) a financial advisory relationship with certain creditors or equity holders with respect to the entity during the past 12 months.

**Compendium Disclosure**: *Securities of issuers in this report, in addition to the subject issuer, may be rated by IC or its affiliate. Please see disclosures, price charts, and ratings histories for those issuers in our previously-published research reports, available by contacting your account executive at 1-800-929-2299, or on IC's Web site at www.imperialcapital.com.*

*Disclosure items appropriate to each entity, if any, are indicated.

The table above discloses IC's or its affiliate's ownership, if any, of securities mentioned herein. While this report is in circulation, IC or its affiliates may, from time to time, make purchases or sales for their own accounts of securities of any entity. The table above also discloses, as of the date hereof, whether or not IC makes a market in any of the securities mentioned herein. IC's market making may constitute, in the case of equity securities and certain debt securities, standing ready to make purchases or sales of securities on a regular or continuous basis or quoting markets in debt securities. Notwithstanding IC's market making activities as of the date hereof, while this report is in circulation IC may begin or discontinue such market making activity for any entity.

This report was jointly prepared pursuant to an intercompany agreement with IC's affiliate, Imperial Capital Asset Management, LLC (ICAM), a SEC registered investment advisor. The analyst who prepared this report is an associated person of ICAM. From time to time, ICAM may accept payments from customers for generic investment advice contained in this report. None of the analyst's compensation was, is or will be directly or indirectly related to the specific recommendations or views expressed herein. This report is for information purposes only. Under no circumstances is it to be used or considered as an offer to sell, or a solicitation of an offer to buy any security. While the information contained in this report has been obtained from sources believed to be reliable, we do not represent or guarantee that the report is accurate or complete, and it should not be relied upon as such. Any references or citations to, or excerpts from, third-party information or data sources (including, but not limited to, Bloomberg, Capital IQ and IBISWorld) do not and are not intended to provide financial or investment advice and are not to be relied upon by anyone as providing financial or investment advice. Based on public information available to us, prices and opinions expressed in this report reflect judgments as of the date hereof and are subject to change without notice. The securities covered by or mentioned in this report involve substantial risk and should generally be purchased only by persons able to accept such risk. **This research report and the securities mentioned herein, some of which may not be registered under the Securities Act of 1933, are intended only for Qualified Institutional Buyers (QIBs), as defined under Rule 144A.** Any opinions expressed assume that this type of investment is suitable for the investor. This report may be the last or only report covering the issuer(s), industries sectors and/or securities discussed. Decisions to cease coverage are based on a variety of factors. IC and ICAM's research coverage is opportunistic in nature and analysts generally are not assigned continuing-coverage responsibilities for any issuer, industry, sector or security. As a result, coverage of such issues is frequently characterized by either isolated reports or long periods between reports. IC's and ICAM's views of a security, issuer, industry or sector may change without the issuance of a new report. If you would like to know whether IC's and ICAM's views have changed, please call us at (310) 246-3700.

Imperial Capital, LLC is a member of FINRA (www.finra.org) and SIPC (www.sipc.org)

© Copyright 2018 Imperial Capital, LLC and Imperial Capital Asset Management, LLC